Edgar PERRY, Plaintiff–Appellant,

v.

CASHCALL, INC.; et al., Defendants–Appellees.

No. 14-16581

United States Court of Appeals, Ninth Circuit.

Submitted July 26, 2016 *

FILED August 04, 2016

Edgar Perry, Pro Se

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

**964**

Theodore Kevin Roosevelt, Finlayson Toffer Roosevelt & Lilly LLP, Irvine, CA, for Defendant–Appellee Cashcall, Inc.

David Paul Lee, Attorney, Lee & Keary, Foothill Ranch, CA, for Defendant–Appellee First Bank of California

John P. Devine, AGCA—Office of the California Attorney General, San Francisco, CA, for Defendant–Appellee State of California

Wallace Merlin Tice, Esquire, Attorney, Julie L. Fieber, Esquire, Lynch Gilardi & Grummer, San Francisco, CA, for Defendant–Appellee Portuguese Fraternal Society of America

Before: SCHROEDER, CANBY, and CALLAHAN, Circuit Judges.

## MEMORANDUM ***

Edgar Perry appeals pro se from the district court's judgment dismissing his action alleging federal and state claims relating to his home loans. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal for failure to state a claim, *Cholla Ready Mix, Inc. v. Civish*, 382 F.3d 969, 973 (9th Cir. 2004), and we affirm.

The district court properly dismissed Perry's claims against the State of California on the basis of Eleventh Amendment immunity. *See Franceschi v. Schwartz*, 57 F.3d 828, 831 (9th Cir. 1995) (Eleventh Amendment bars suits in federal court for damages against a state or an arm of the state).

The district court properly dismissed Perry's Truth in Lending Act ("TILA") claim against CashCall, Inc. because Perry failed to allege facts sufficient to show that he consummated a loan with CashCall. *See*

*Waters v. Weyerhaeuser Mort. Co.*, 582 F.2d 503, 505 (9th Cir. 1978) ("There can be no violation of [TILA] until the transaction is consummated.").

The district court properly dismissed Perry's breach of contract claim against CashCall because Perry failed to allege facts sufficient to show that CashCall breached the terms of a contract with him. *See Bell Atl. v. Twombly*, 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007) (a complaint must contain enough facts to state a claim for relief that is plausible on its face).

The district court properly dismissed Perry's claims against First Bank and Portuguese Fraternal Society of America as barred by the statute of limitations. *See* 12 U.S.C. § 2614 (prescribing at most a three-year statute of limitations for violations of the Real Estate Settlement Procedures Act); 15 U.S.C. § 1640(e) (an action for damages under TILA must be brought within one year of the alleged violation); Cal. Civ. Proc. Code § 338(d) (a fraud cause of action must be brought within three years); Cal. Civ. Proc. Code § 337 (a breach of contract cause of action must be brought within four years).

Perry's motion to strike the joint excerpts of record, filed on December 31, 2014, and his "motion for injection," filed on January 13, 2016, are denied.

**AFFIRMED.**

---

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.